# EXHIBIT B

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-00349-AT

Wisser v. 1220 Collins Avenue, Inc. d/b/a The Webster
Assigned to: Judge Analisa Torres
Cause: 17:101 Copyright Infringement

Date Filed: 01/13/2019
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**1220 Collins Avenue, Inc.**
*doing business as*
The Webster

represented by **Gregory Olmsted Tuttle**
Tuttle Yick LLP
220 East 42nd Street, 29th Floor
New York, NY 10017
(646)-833-0300
Fax: (646)-833-2409
Email: gtuttle@tuttleyick.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/13/2019 | 1 | COMPLAINT against 1220 Collins Avenue, Inc. d/b/a The Webster. (Filing Fee $ 400.00, Receipt Number ANYSDC-16182398)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Liebowitz, Richard) (Entered: 01/13/2019) |
| 01/13/2019 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to 1220 Collins Avenue, Inc. d/b/a The Webster, re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 01/13/2019) |
| 01/13/2019 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 01/13/2019) |
| 01/13/2019 | 4 | AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Liebowitz, Richard) (Entered: 01/13/2019) |
| 01/14/2019 | | ***NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Richard Liebowitz. The party information for the following party/parties |

| | |
|---|---|
| | **has been modified: 1220 Collins Avenue, Inc. d/b/a The Webster. The information for the party/parties has been modified for the following reason/reasons: alias party was entered incorrectly. (dnh)** (Entered: 01/14/2019) |
| 01/14/2019 | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Analisa Torres. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (dnh) (Entered: 01/14/2019) |
| 01/14/2019 | Magistrate Judge Kevin Nathaniel Fox is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (dnh) (Entered: 01/14/2019) |
| 01/14/2019 | Case Designated ECF. (dnh) (Entered: 01/14/2019) |
| 01/14/2019 | 5 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (dnh) (Entered: 01/14/2019) |
| 01/14/2019 | 6 | ELECTRONIC SUMMONS ISSUED as to 1220 Collins Avenue, Inc.. (dnh) (Entered: 01/14/2019) |
| 01/14/2019 | 7 | INITIAL PRETRIAL CONFERENCE ORDER: Initial Conference set for 3/20/2019 at 03:20 PM in Courtroom 15D, 500 Pearl Street, New York, NY 10007 before Judge Analisa Torres. (As further set forth in this Order.) (Signed by Judge Analisa Torres on 1/14/2019) (cf) (Entered: 01/14/2019) |
| 01/14/2019 | 8 | ORDER: To conserve resources, to promote judicial efficiency, and in an effort to achieve a faster disposition of this matter, it is hereby ORDERED that the parties discuss whether they are willing to consent, under 28 U.S.C. § 636(c), to conducting all further proceedings before the assigned Magistrate Judge. (As further set forth in this Order.) The parties are free to withhold consent without negative consequences. (Signed by Judge Analisa Torres on 1/14/2019) (cf) (Entered: 01/14/2019) |
| 03/04/2019 | 9 | ORDER: The initial pretrial conference scheduled for March 20, 2019, at 3:20 p.m. is RESCHEDULED to March 20, 2019, at 10:40 a.m. By March 13, 2019, the parties shall file their joint letter and proposed case management plan. Initial Conference set for 3/20/2019 at 10:40 AM before Judge Analisa Torres. (Signed by Judge Analisa Torres on 3/4/2019) (cf) (Entered: 03/04/2019) |
| 03/13/2019 | 10 | AFFIDAVIT OF SERVICE of Summons and Complaint. 1220 Collins Avenue, Inc. served on 1/16/2019, answer due 2/6/2019. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 03/13/2019) |
| 03/13/2019 | 11 | LETTER MOTION to Adjourn Conference addressed to Judge Analisa Torres from Richard Liebowitz dated March 13, 2019. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 03/13/2019) |
| 03/14/2019 | 12 | ORDER granting 11 Letter Motion to Adjourn Conference. GRANTED. The initial pretrial conference scheduled for March 20, 2019 is ADJOURNED sine die. By April 12, 2019, Plaintiff shall move for default judgment pursuant to Attachment A to the Court's |

| | | Individual Practices in Civil Cases. (Signed by Judge Analisa Torres on 3/14/2019) (cf) (Entered: 03/14/2019) |
|---|---|---|
| 03/14/2019 | | Set/Reset Deadlines: Motions due by 4/12/2019. (cf) (Entered: 03/14/2019) |
| 04/11/2019 | 13 | PROPOSED CLERK'S CERTIFICATE OF DEFAULT. Document filed by Bill Wisser. (Liebowitz, Richard) **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** (Entered: 04/11/2019) |
| 04/11/2019 | 14 | DECLARATION of Richard Liebowitz re: 13 Proposed Clerk's Certificate of Default . Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 04/11/2019) |
| 04/12/2019 | 15 | LETTER MOTION for Extension of Time *to file default motion* addressed to Judge Analisa Torres from Richard Liebowitz dated April 11, 2019. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 04/12/2019) |
| 04/12/2019 | 16 | ORDER granting 15 Letter Motion for Extension of Time. GRANTED. By April 26, 2019, Plaintiff shall file his motion for default judgment pursuant to Attachment A to the Court's Individual Practices in Civil Cases. Motions due by 4/26/2019. (Signed by Judge Analisa Torres on 4/12/2019) (cf) (Entered: 04/12/2019) |
| 04/12/2019 | 17 | CLERK'S CERTIFICATE OF DEFAULT as to 1220 Collins Avenue, Inc. d/b/a The Webster. (km) (Entered: 04/12/2019) |
| 04/26/2019 | 18 | PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document filed by Bill Wisser. (Liebowitz, Richard) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 04/26/2019) |
| 04/26/2019 | 19 | DECLARATION of Richard Liebowitz in Support re: 18 Proposed Order to Show Cause Without Emergency Relief. Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Liebowitz, Richard) (Entered: 04/26/2019) |
| 04/26/2019 | 20 | STATEMENT OF DAMAGES. Document filed by Bill Wisser. (Attachments: # 1 Exhibit A)(Liebowitz, Richard) (Entered: 04/26/2019) |
| 04/26/2019 | 21 | PROPOSED DEFAULT JUDGMENT pursuant to FRCP 55(b)(2). Document filed by Bill Wisser. (Liebowitz, Richard) **Proposed Default Judgment to be reviewed by Clerk's Office staff.** (Entered: 04/26/2019) |
| 04/29/2019 | | **\*\*\*NOTICE TO COURT REGARDING PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document No. 18 Proposed Order to Show Cause Without Emergency Relief was reviewed and approved as to form. (dt)** (Entered: 04/29/2019) |
| 04/29/2019 | | **\*\*\*NOTICE TO COURT REGARDING PROPOSED DEFAULT JUDGMENT. Document No. 21 Proposed Default Judgment was reviewed and approved as to form. (dt)** (Entered: 04/29/2019) |
| 04/30/2019 | 22 | ORDER TO SHOW CAUSE FOR DEFAULT: On June 3, 2019, at 11:20 a.m. in Courtroom 15D, 500 Pearl Street, New York, New York, 10007, Defendant shall appear to show cause why the Co mi should not enter adefault judgment against it pursuant to Rule 55(b) of the Federal Rules of Civil Procedure. Plaintiff shall also appear. By May 21, 2019 Defendant shall respond to Plaintiff's motion. By May 28, 2019, Plaintiff shall submit its reply, if any. (As further set forth in this Order.) (Show Cause Hearing set for 6/3/2019 at 11:20 AM in Courtroom 15D, 500 Pearl Street, New York, NY 10007 before Judge Analisa Torres.), ( Responses due by 5/21/2019, Replies due by 5/28/2019.) (Signed by Judge Analisa Torres on 4/30/2019) (cf) (Entered: 05/01/2019) |
| 05/31/2019 | 23 | FIRST LETTER MOTION to Adjourn Conference *Scheduled for June 3 at 11:20 a.m.* |

| | | addressed to Judge Analisa Torres from Richard Liebowitz dated 5/31/19. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 05/31/2019) |
|---|---|---|
| 05/31/2019 | 24 | PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Document filed by Bill Wisser. (Liebowitz, Richard) **Proposed Order to be reviewed by Clerk's Office staff.** (Entered: 05/31/2019) |
| 05/31/2019 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT PROPOSED ORDER TO SHOW CAUSE WITHOUT EMERGENCY RELIEF. Notice to attorney Richard Liebowitz regarding Document No. 24 Proposed Order to Show Cause Without Emergency Relief. The filing is deficient for the following reason(s): A declaration in Support needs to be filed as a separate entry. Filed under Other Answers, Declaration in Support of a non-motion. The Statement of damages needs to be filed separately also (filed under other Filings, Other Documents, Statement of Damages. The proposed default judgment also needs to be filed separately. (Filed under Other Filings, Proposed Orders, Proposed Default Judgment). (km)** (Entered: 05/31/2019) |
| 05/31/2019 | 25 | ORDER TO SHOW CAUSE FOR DEFAULT: The show cause hearing scheduled for June 3, 2019 is ADJOURNED to July 3, 2019, at 11:00 a.m., in Courtroom 15D, 500 Pearl Street, New York, New York, 10007, at which time Defendant shall appear to show cause why the Court should not enter a default judgment against it pursuant to Rule 55(b) of the Federal Rules of Civil Procedure. Plaintiff shall also appear. By June 21, 2019, Defendant shall respond to Plaintiff's motion. By June 28, 2019, Plaintiff shall submit its reply, if any. Further failure to comply with Court orders will result in dismissal for failure to prosecute pursuant to Federal Rule of Civil Procedure 41(b). The Clerk of Court is directed to terminate the motion at ECF No. 23. (As further set forth in this Order.) (Show Cause Hearing set for 7/3/2019 at 11:00 AM in Courtroom 15D, 500 Pearl Street, New York, NY 10007 before Judge Analisa Torres.), (Responses due by 6/21/2019, Replies due by 6/28/2019.), Motions terminated: 23 FIRST LETTER MOTION to Adjourn Conference *Scheduled for June 3 at 11:20 a.m.* addressed to Judge Analisa Torres from Richard Liebowitz dated 5/31/19. filed by Bill Wisser. (Signed by Judge Analisa Torres on 5/31/2019) (cf) (Entered: 05/31/2019) |
| 06/28/2019 | 26 | ORDER re: 25 Order to Show Cause, Set Deadlines, Terminate Motions. Accordingly, it is hereby ORDERED that: 1. The show cause hearing scheduled for July 3, 2019 is ADJOURNED sine die; and 2. By July 12, 2019, Plaintiff shall file a letter addressing why this matter should not be dismissed for failure to prosecute pursuant to Federal Rule of Civil Procedure 41(b). SO ORDERED. (Signed by Judge Analisa Torres on 6/28/2019) (kv) (Entered: 06/28/2019) |
| 06/28/2019 | 27 | AFFIDAVIT OF SERVICE. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 06/28/2019) |
| 07/01/2019 | 28 | LETTER addressed to Judge Analisa Torres from Richard Liebowitz dated July 1, 2019 re: Status Letter. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 07/01/2019) |
| 07/08/2019 | 29 | ORDER: On September 10, 2019, at 12:30 p.m., in Courtroom 15D, 500 Pearl Street, New York, New York, 10007, Defendant shall appear to show cause why the Court should not enter a default judgment against it pursuant to Rule 55(b) of the Federal Rules of Civil Procedure. Plaintiff shall also appear. By August 12, 2019, Defendant shall respond to Plaintiff's motion. By August 19, 2019, Plaintiff shall submit its reply, if any. (As further set forth in this Order.) (Show Cause Hearing set for 9/10/2019 at 12:30 PM in Courtroom 15D, 500 Pearl Street, New York, NY 10007 before Judge Analisa Torres.), ( Responses due by 8/12/2019, Replies due by 8/19/2019.) (Signed by Judge Analisa Torres on 7/8/2019) (cf) (Entered: 07/08/2019) |
| 07/11/2019 | 30 | AFFIDAVIT OF SERVICE. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: |

| | | |
|---|---|---|
| | | 07/11/2019) |
| 08/09/2019 | 31 | NOTICE OF APPEARANCE by Gregory Olmsted Tuttle on behalf of 1220 Collins Avenue, Inc.. (Tuttle, Gregory) (Entered: 08/09/2019) |
| 08/12/2019 | 32 | MEMORANDUM OF LAW in Opposition re: 21 Proposed Default Judgment, 22 Order to Show Cause, Set Deadlines,,,, 18 Proposed Order to Show Cause Without Emergency Relief, 20 Statement of Damages, 19 Declaration in Support . Document filed by 1220 Collins Avenue, Inc.. (Tuttle, Gregory) (Entered: 08/12/2019) |
| 08/12/2019 | 33 | DECLARATION of Laurent Malecaze in Opposition re: 21 Proposed Default Judgment, 22 Order to Show Cause, Set Deadlines,,,, 19 Declaration in Support, 18 Proposed Order to Show Cause Without Emergency Relief, 20 Statement of Damages. Document filed by 1220 Collins Avenue, Inc.. (Attachments: # 1 Exhibit 1)(Tuttle, Gregory) (Entered: 08/12/2019) |
| 08/12/2019 | 34 | DECLARATION of Gregory O. Tuttle in Opposition re: 21 Proposed Default Judgment, 22 Order to Show Cause, Set Deadlines,,,, 19 Declaration in Support, 18 Proposed Order to Show Cause Without Emergency Relief, 20 Statement of Damages. Document filed by 1220 Collins Avenue, Inc.. (Attachments: # 1 Exhibit 1)(Tuttle, Gregory) (Entered: 08/12/2019) |
| 08/22/2019 | 35 | LETTER addressed to Judge Analisa Torres from Gregory O. Tuttle dated August 22, 2019 re: Stipulation and Proposed Order Withdrawing Motion for Default (ECF No. 18-22). Document filed by 1220 Collins Avenue, Inc.. (Attachments: # 1 Exhibit Stipulation and Proposed Order)(Tuttle, Gregory) (Entered: 08/22/2019) |
| 08/23/2019 | 36 | MEMO ENDORSEMENT on STIPULATION AND ORDER VACATING THE CLERK'S ENTRY OF DEFAULT WITHDRAWING PLAINTIFF'S MOTION FOR DEFAULT JUDGMENT AND EXTENDING TIME TO ANSWER. ENDORSEMENT: GRANTED in part, DENIED in part. Plaintiff's motion for default judgment, ECF No. 18, is DENIED as moot. The show cause hearing scheduled for September 10, 2019 is ADJOURNED sine die. By September 20, 2019, Defendant shall answer or otherwise respond to the complaint. The initial pretrial conference is scheduled for October 24, 2019, at 12:00 p.m. By October 17, 2019, the parties shall submit a joint letter and proposed case management plan. 1220 Collins Avenue, Inc. answer due 9/20/2019. (Initial Conference set for 10/24/2019 at 12:00 PM before Judge Analisa Torres.) (Signed by Judge Analisa Torres on 8/23/2019) (cf) (Entered: 08/23/2019) |
| 09/20/2019 | 37 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by 1220 Collins Avenue, Inc..(Tuttle, Gregory) (Entered: 09/20/2019) |
| 09/20/2019 | 38 | ANSWER to 1 Complaint. Document filed by 1220 Collins Avenue, Inc..(Tuttle, Gregory) (Entered: 09/20/2019) |

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 10/07/2019 20:20:06 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:19-cv-00349-AT |
| **Billable Pages:** | 5 | **Cost:** | 0.50 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:18-cv-08227-GHW

Wisser v. Art Media Holdings, LLC
Assigned to: Judge Gregory H. Woods
Cause: 17:101 Copyright Infringement

Date Filed: 09/10/2018
Date Terminated: 11/26/2018
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

**Joseph Anthony Dunne**
SRIPLAW, PLLC
125 Maiden Lane
Suite 5c
New York, NY 10038
929-200-8446
Fax: 561-404-4353
Email: jd@liebowitzlawfirm.com *(Inactive)*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Art Media Holdings, LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 09/10/2018 | 1 | **FILING ERROR - DEFICIENT PLEADING - FILER ERROR -** COMPLAINT against Art Media Holdings, LLC. (Filing Fee $ 400.00, Receipt Number 0208-15551034)Document filed by William Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Dunne, Joseph) Modified on 9/11/2018 (jgo). (Entered: 09/10/2018) |
| 09/10/2018 | 2 | AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Dunne, Joseph) (Entered: 09/10/2018) |
| 09/10/2018 | 3 | CIVIL COVER SHEET filed. (Dunne, Joseph) (Entered: 09/10/2018) |
| 09/10/2018 | 4 | **FILING ERROR - DEFICIENT PLEADING - SUMMONS REQUEST FILER** |

| | | |
|---|---|---|
| | | **ERROR -** REQUEST FOR ISSUANCE OF SUMMONS as to Art Media Holdings, LLC, re: 1 Complaint. Document filed by William Wisser. (Dunne, Joseph) Modified on 9/11/2018 (jgo). (Entered: 09/10/2018) |
| 09/11/2018 | | **\*\*\*NOTICE TO ATTORNEY REGARDING PARTY MODIFICATION. Notice to attorney Joseph Anthony Dunne. The party information for the following party/parties has been modified: Bill Wisser. The information for the party/parties has been modified for the following reason/reasons: party name contained a typographical error;. (jgo)** (Entered: 09/11/2018) |
| 09/11/2018 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT PLEADING. Notice to Attorney Joseph Anthony Dunne to RE-FILE Document No. 1 Complaint. The filing is deficient for the following reason(s): due to party modification, the wrong filer/filers were selected for the pleading;. Re-file the pleading using the event type Complaint found under the event list Complaints and Other Initiating Documents - attach the correct signed PDF - select the individually named filer/filers - select the individually named party/parties the pleading is against. (jgo)** (Entered: 09/11/2018) |
| 09/11/2018 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Gregory H. Woods. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (jgo) (Entered: 09/11/2018) |
| 09/11/2018 | | Magistrate Judge Henry B. Pitman is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (jgo) (Entered: 09/11/2018) |
| 09/11/2018 | | Case Designated ECF. (jgo) (Entered: 09/11/2018) |
| 09/11/2018 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Joseph Anthony Dunne to RE-FILE Document No. 4 Request for Issuance of Summons,. The filing is deficient for the following reason(s): the wrong filer/filers were selected for the request for issuance of summons;. Re-file the document using the event type Request for Issuance of Summons found under the event list Service of Process - select the correct filer/filers - and attach the correct summons form PDF. (jgo)** (Entered: 09/11/2018) |
| 09/11/2018 | 5 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (jgo) (Entered: 09/11/2018) |
| 09/11/2018 | 6 | COMPLAINT against Art Media Holdings, LLC. Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Dunne, Joseph) (Entered: 09/11/2018) |
| 09/11/2018 | 7 | REQUEST FOR ISSUANCE OF SUMMONS as to Art Media Holdings, LLC, re: 6 Complaint. Document filed by Bill Wisser. (Dunne, Joseph) (Entered: 09/11/2018) |
| 09/12/2018 | 8 | ELECTRONIC SUMMONS ISSUED as to Art Media Holdings, LLC. (dnh) (Entered: 09/12/2018) |
| 09/18/2018 | 9 | NOTICE OF APPEARANCE by Richard Liebowitz on behalf of Bill Wisser. (Liebowitz, Richard) (Entered: 09/18/2018) |

| 10/17/2018 | [10] | NOTICE OF INITIAL PRETRIAL CONFERENCE: Initial Conference set for 11/26/2018 at 04:30 PM in Courtroom 12C, 500 Pearl Street, New York, NY 10007 before Judge Gregory H. Woods; and as further set forth in this Order. SO ORDERED. (Signed by Judge Gregory H. Woods on 10/17/2018) (anc) (Entered: 10/17/2018) |
|---|---|---|
| 10/25/2018 | [11] | CONSENT LETTER MOTION for Extension of Time to File Answer re: [6] Complaint addressed to Judge Gregory H. Woods from Joseph Dunne, esq dated 10/25/2018. Document filed by Bill Wisser.(Dunne, Joseph) (Entered: 10/25/2018) |
| 10/26/2018 | [12] | ORDER denying without prejudice [11] Letter Motion for Extension of Time to Answer. Plaintiff's application for Defendant to receive an extension of time to answer or otherwise respond to the complaint, Dkt. No. 11, is denied without prejudice. Defendant may renew this application through counsel after counsel has appeared in this case. The Clerk of Court is directed to terminate the motion pending at Dkt. No. 11. SO ORDERED. (Signed by Judge Gregory H. Woods on 10/26/2018) (jca) (Entered: 10/26/2018) |
| 11/20/2018 | [13] | LETTER MOTION to Adjourn Conference addressed to Judge Gregory H. Woods from Joseph Dunne, esq dated 11/20/2018. Document filed by Bill Wisser.(Dunne, Joseph) (Entered: 11/20/2018) |
| 11/21/2018 | [14] | LETTER addressed to Judge Gregory H. Woods from Joseph Dunne, esq dated 11/21/2018 re: Supplemental Letter re Request for 30-day Adjournment of Initial Conference. Document filed by Bill Wisser.(Dunne, Joseph) (Entered: 11/21/2018) |
| 11/26/2018 | [15] | NOTICE of Settlement *and Request for 30-day discontinuance*. Document filed by Bill Wisser. (Dunne, Joseph) (Entered: 11/26/2018) |
| 11/26/2018 | [16] | ORDER: Accordingly, it is hereby ORDERED that this action be conditionally discontinued without prejudice and without costs; provided, however, that within thirty (30) days of the date of this Order, the parties may submit to the Court their own Stipulation of Settlement and Dismissal; and as further set forth herein. The Clerk of Court is further directed to terminate all pending motions, adjourn all remaining dates, and to close this case. SO ORDERED. (Signed by Judge Gregory H. Woods on 11/26/2018) (anc) (Entered: 11/26/2018) |
| 11/26/2018 | [17] | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 11/26/2018 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (anc) (Entered: 11/26/2018) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/07/2019 20:19:28 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cv-08227-GHW |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-02508-PKC

Wisser v. Artistic Frame Corp.                    Date Filed: 03/21/2019
Assigned to: Judge P. Kevin Castel               Date Terminated: 09/13/2019
Cause: 17:101 Copyright Infringement             Jury Demand: Plaintiff
                                                 Nature of Suit: 820 Copyright
                                                 Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**                    represented by   **Richard Liebowitz**
                                                    Liebowitz Law Firm, PLLC
                                                    11 Sunrise Plaza, Suite 301
                                                    Suite 305
                                                    Valleystream, NY 11580
                                                    516-233-1660
                                                    Email: RL@LiebowitzLawFirm.com
                                                    *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Artistic Frame Corp.**
*TERMINATED: 09/13/2019*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/21/2019 | 1 | COMPLAINT against Artistic Frame Corp.. (Filing Fee $ 400.00, Receipt Number ANYSDC-16534080)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Liebowitz, Richard) (Entered: 03/21/2019) |
| 03/21/2019 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Artistic Frame Corp., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 03/21/2019) |
| 03/21/2019 | 3 | **FILING ERROR - PDF ERROR -** CIVIL COVER SHEET filed. (Liebowitz, Richard) Modified on 3/22/2019 (jgo). (Entered: 03/21/2019) |
| 03/21/2019 | 4 | **FILING ERROR - PDF ERROR -** AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Liebowitz, Richard) Modified on 3/28/2019 (jgo). (Entered: 03/21/2019) |
| 03/22/2019 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT CIVIL COVER SHEET. Notice to attorney Richard Liebowitz to RE-FILE Document No. 3 Civil Cover Sheet. The filing is deficient for the following reason(s): Nature of Suit code - no selection; Jury Demand code - no selection; Origin code - no selection; Jurisdiction code - no selection; Courthouse Assignment code - no selection;. Re-file the document using the event type Civil Cover Sheet found under the event list Other Documents and attach the correct PDF. Use civil cover sheet issued by S.D.N.Y. dated June 2017. The** |

**S.D.N.Y. Civil Cover Sheet dated June 2017 is located at http://nysd.uscourts.gov/file/forms/civil-cover-sheet..** (jgo) (Entered: 03/22/2019)

| | | |
|---|---|---|
| 03/22/2019 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge P. Kevin Castel. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (jgo) (Entered: 03/22/2019) |
| 03/22/2019 | | Magistrate Judge Kevin Nathaniel Fox is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (jgo) (Entered: 03/22/2019) |
| 03/22/2019 | | Case Designated ECF. (jgo) (Entered: 03/22/2019) |
| 03/22/2019 | 5 | ELECTRONIC SUMMONS ISSUED as to Artistic Frame Corp.. (jgo) (Entered: 03/22/2019) |
| 03/25/2019 | 6 | ORDER INITIAL PRETRIAL CONFERENCE: Initial Conference set for 5/21/2019 at 11:30 AM in Courtroom 11D, U.S. Courthouse, 500 Pearl Street, New York, NY 10007 before Judge P. Kevin Castel, and as further set forth in this Order. So ordered. (Signed by Judge P. Kevin Castel on 3/25/2019) (rjm) (Entered: 03/25/2019) |
| 03/28/2019 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT COPYRIGHT FORM. Notice to Attorney Richard Liebowitz Document No. 4 AO 121 Form Copyright - Notice of Submission by Attorney. The filing is deficient for the following reason(s):. Court 'Action' or 'Appeal' must be selected.. (jgo) (Entered: 03/28/2019) |
| 04/22/2019 | 7 | AFFIDAVIT OF SERVICE of Summons and Complaint. Artistic Frame Corp. served on 3/25/2019, answer due 4/15/2019. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 04/22/2019) |
| 05/16/2019 | 8 | PROPOSED CLERK'S CERTIFICATE OF DEFAULT. Document filed by Bill Wisser. (Liebowitz, Richard) **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** (Entered: 05/16/2019) |
| 05/16/2019 | 9 | DECLARATION of Richard Liebowitz in Support. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 05/16/2019) |
| 05/17/2019 | 10 | CLERK'S CERTIFICATE OF DEFAULT as to Artistic Frame Corp. (km) (Entered: 05/17/2019) |
| 05/20/2019 | 11 | LETTER MOTION to Adjourn Conference addressed to Judge P. Kevin Castel from Richard Liebowitz dated May 20, 2019. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 05/20/2019) |
| 05/20/2019 | 12 | ORDER granting 11 Letter Motion to Adjourn Conference: Conference Adjourned From: May 21 To: July 12, 2019 at 10:30 a.m. (Initial Conference set for 7/12/2019 at 10:30 AM before Judge P. Kevin Castel.) (Signed by Judge P. Kevin Castel on 5/20/2019) (jwh) (Entered: 05/20/2019) |
| 07/10/2019 | 13 | LETTER MOTION to Adjourn Conference addressed to Judge P. Kevin Castel from Richard Liebowitz dated July 10, 2019. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 07/10/2019) |
| 07/10/2019 | 14 | ORDER granting 13 LETTER MOTION to Adjourn Conference addressed to Judge P. |

| | | |
|---|---|---|
| | | Kevin Castel from Richard Liebowitz dated July 10, 2019. Document filed by Bill Wisser. Conference is adjourned from July 12, 2019 to September 13, 2019 at 10:15 a.m. SO ORDERED. (Initial Conference set for 9/13/2019 at 10:15 AM before Judge P. Kevin Castel). (Signed by Judge P. Kevin Castel on 7/10/2019) (rjm) (Entered: 07/10/2019) |
| 09/10/2019 | 15 | MOTION for Default Judgment as to *Liability for Count I: Copyright Infringement; Count II: Removal of CMI; and for attorneys' fees and costs*. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 09/10/2019) |
| 09/10/2019 | 16 | DECLARATION of Richard P. Liebowitz in Support re: 15 MOTION for Default Judgment as to *Liability for Count I: Copyright Infringement; Count II: Removal of CMI; and for attorneys' fees and costs*.. Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Errata D)(Liebowitz, Richard) (Entered: 09/10/2019) |
| 09/10/2019 | 17 | STATEMENT OF DAMAGES. Document filed by Bill Wisser. (Attachments: # 1 Exhibit A)(Liebowitz, Richard) (Entered: 09/10/2019) |
| 09/10/2019 | 18 | PROPOSED DEFAULT JUDGMENT pursuant to FRCP 55(b)(2). Document filed by Bill Wisser. (Liebowitz, Richard) **Proposed Default Judgment to be reviewed by Clerk's Office staff.** (Entered: 09/10/2019) |
| 09/11/2019 | | **\*\*\*NOTICE TO COURT REGARDING PROPOSED DEFAULT JUDGMENT. Document No. 18 Proposed Default Judgment was reviewed and approved as to form. (km)** (Entered: 09/11/2019) |
| 09/12/2019 | 19 | LETTER MOTION to Adjourn Conference *on September 13, 2019* addressed to Judge P. Kevin Castel from Richard Liebowitz dated 9/12/19. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 09/12/2019) |
| 09/13/2019 | 20 | DEFAULT JUDGMENT: ORDERED, ADJUDGED and DECREED that: 1. Default judgment as to liability for copyright infringement under 17 U.S.C. § 501 be entered against defendant Artistic Frame Corp. ("Defendant"); 2. Default judgment as to liability for unauthorized removal and/or alteration of copyright management information in violation of 17 U.S.C. § 1202(b) be entered against Defendant; 3. Defendant is to pay $2,000.00 in actual damages under 17 U.S.C. § 504(b) for copyright infringement; 4. Defendant is to pay $2,500.00 in statutory damages under 17 U.S.C. § 1203(c)(3)(B) for removal and/or alteration of copyright management information; 5. Defendant is to pay $2550.00 in attorneys' fees and $440.00 in costs pursuant to 17 U.S.C. § 1203(b)(5); 6. Defendant is to pay post-judgment interest in accordance with law. 7. The Clerk of the Court shall close the case and terminate any open motions. (Artistic Frame Corp. terminated.) (Signed by Judge P. Kevin Castel on 9/13/2019) (jwh) Modified on 9/13/2019 (jwh). (Entered: 09/13/2019) |
| 09/13/2019 | 21 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 9/13/2019 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (jwh) (Entered: 09/13/2019) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/07/2019 20:21:16 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** |

| Description: | Docket Report | Search Criteria: | 1:19-cv-02508-PKC |
|---|---|---|---|
| Billable Pages: | 3 | Cost: | 0.30 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:17-cv-07212-LGS

Wisser v. Forbes Media LLC
Assigned to: Judge Lorna G. Schofield
Cause: 17:101 Copyright Infringement

Date Filed: 09/22/2017
Date Terminated: 12/13/2017
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Forbes Media LLC**

represented by **David C. Berg**
Law Offices of David C. Berg
425 Madison Avenue
19th Floor
New York, NY 10017
(212) 829-0400
Fax: 212 829 9398
Email: davidberg@dberglaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/22/2017 | 1 | COMPLAINT against Forbes Media LLC. (Filing Fee $ 400.00, Receipt Number 0208-14157079)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Liebowitz, Richard) (Entered: 09/22/2017) |
| 09/22/2017 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Forbes Media LLC, re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 09/22/2017) |
| 09/22/2017 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 09/22/2017) |
| 09/22/2017 | 4 | AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Liebowitz, Richard) (Entered: 09/22/2017) |
| 09/25/2017 | 5 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the |

| | | provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (rch) (Entered: 09/25/2017) |
|---|---|---|
| 09/25/2017 | 6 | ELECTRONIC SUMMONS ISSUED as to Forbes Media LLC. (rch) (Entered: 09/25/2017) |
| 09/25/2017 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Lorna G. Schofield. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (rch) (Entered: 09/25/2017) |
| 09/25/2017 | | Magistrate Judge Andrew J. Peck is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (rch) (Entered: 09/25/2017) |
| 09/25/2017 | | Case Designated ECF. (rch) (Entered: 09/25/2017) |
| 09/28/2017 | 7 | ORDER: Initial Conference set for 11/14/2017 at 11:30 AM in Courtroom 1106, Thurgood Marshal Courthouse, 40 Foley Square, New York, NY 10007 before Judge Lorna G. Schofield. (Signed by Judge Lorna G. Schofield on 9/28/2017) (kgo) (Entered: 09/28/2017) |
| 10/13/2017 | 8 | NOTICE OF APPEARANCE by David C. Berg on behalf of Forbes Media LLC. (Berg, David) (Entered: 10/13/2017) |
| 10/13/2017 | 9 | FIRST LETTER MOTION for Extension of Time to File Answer re: 1 Complaint addressed to Judge Lorna G. Schofield from David C. Berg, Esq. dated October 13, 2017. Document filed by Forbes Media LLC.(Berg, David) (Entered: 10/13/2017) |
| 10/16/2017 | 10 | ORDER granting 9 Letter Motion for Extension of Time to Answer. Application GRANTED. Defendant's deadline to respond to the Complaint is extended from October 17, 2017, to November 17, 2017. Forbes Media LLC answer due 11/17/2017. (Signed by Judge Lorna G. Schofield on 10/16/2017) (mro) (Entered: 10/16/2017) |
| 11/08/2017 | 11 | ORDER: ORDERED that the parties shall file the joint letter and case management plan as soon as possible and no later than November 13, 2017, at noon, and as further set forth in this order. (Signed by Judge Lorna G. Schofield on 11/8/2017) (ap) (Entered: 11/08/2017) |
| 11/09/2017 | 12 | FIRST LETTER MOTION to Adjourn Conference addressed to Judge Lorna G. Schofield from David C. Berg, Esq. dated November 9, 2017. Document filed by Forbes Media LLC. (Berg, David) (Entered: 11/09/2017) |
| 11/09/2017 | 13 | ORDER granting 12 FIRST LETTER MOTION to Adjourn Conference addressed to Judge Lorna G. Schofield from David C. Berg, Esq. dated November 9, 2017. Document filed by Forbes Media LLC. Application GRANTED. The initial pretrial conference scheduled for November 14, 2017, is adjourned until December 5, 2017, at 11:20 a.m. The parties are reminded to file their joint letter and proposed case management plan no later than seven days before the conference, in accordance with the Order dated September 28, 2017. (Initial Conference set for 12/5/2017 at 11:20 AM before Judge Lorna G. Schofield). (Signed by Judge Lorna G. Schofield on 11/9/2017) (rjm) (Entered: 11/09/2017) |
| 11/16/2017 | 14 | SECOND LETTER MOTION for Extension of Time to File Answer re: 1 Complaint addressed to Judge Deborah A. Batts from David C. Berg, Esq. dated November 16, 2017. Document filed by Forbes Media LLC.(Berg, David) (Entered: 11/16/2017) |

| 11/17/2017 | 15 | ORDER granting 14 Letter Motion for Extension of Time to Answer. Application GRANTED. Defendant's deadline to respond to the Complaint is extended from November 17, 2017, to December 15, 2017. No further extensions absent extraordinary circumstances. Forbes Media LLC answer due 12/15/2017. (Signed by Judge Lorna G. Schofield on 11/17/2017) (kgo) (Entered: 11/17/2017) |
|---|---|---|
| 11/28/2017 | 16 | INITIAL REPORT OF PARTIES BEFORE PRETRIAL CONFERENCE. Document filed by Bill Wisser. (Attachments: # 1 Joint Letter)(Liebowitz, Richard) (Entered: 11/28/2017) |
| 12/01/2017 | 17 | ORDER: It is hereby ORDERED that the proceeding in this matter, previously scheduled for December 5, 2017 at 11:20 a.m., shall be rescheduled for December 15, 2017 at 11:00 a.m., due to a scheduling conflict. (Initial Conference set for 12/15/2017 at 11:00 AM before Judge Lorna G. Schofield.) (Signed by Judge Lorna G. Schofield on 12/1/2017) (ap) (Entered: 12/01/2017) |
| 12/05/2017 | | Minute Entry for proceedings held before Judge Lorna G. Schofield: Initial Pretrial Conference held on 12/5/2017. (jcs) (Entered: 12/06/2017) |
| 12/05/2017 | 18 | CIVIL CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a United States Magistrate Judge, including motions and trial. 28 U.S.C. § 636(c). This case is to be tried to a jury. Counsel for the parties have conferred and their present best estimate of the length of trial is 1-2 days. Amended Pleadings due by 1/15/2018. Joinder of Parties due by 1/15/2018. Motions due by 12/15/2017. Responses due by 1/15/2018 Replies due by 1/31/2018. Deposition due by 3/28/2018. Fact Discovery due by 3/28/2018. Expert Discovery due by 4/30/2018. Case Management Conference set for 5/15/2018 at 10:30 AM before Judge Lorna G. Schofield. Defendant shall file its motion to dismiss on or before December 15, 2017. Plaintiff shall file its opposition to the motion on or before January 15, 2018. Defendant shall file its reply, if any, on or before January 31, 2018. The conference currently scheduled for December 15, 2017, at 11:00 a.m. is CANCELED. (Signed by Judge Lorna G. Schofield on 12/5/2017) (mml) (Entered: 12/06/2017) |
| 12/12/2017 | 19 | THIRD LETTER MOTION for Extension of Time to File Answer re: 1 Complaint addressed to Judge Lorna G. Schofield from David C. Berg, Esq. dated December 12, 2017. Document filed by Forbes Media LLC.(Berg, David) (Entered: 12/12/2017) |
| 12/13/2017 | 20 | ORDER: The Court has been informed that the Parties have reached a settlement in principle in this case. Accordingly, it is hereby ORDERED that this action is dismissed without costs and without prejudice to restoring the action to the Court's calendar, provided the application to restore the action is made within thirty (30) days of this Order. Any application to reopen filed after thirty (30) days from the date of this Order may be denied solely on that basis. Any pending motions are DISMISSED as moot, and all conferences are CANCELED. (Signed by Judge Lorna G. Schofield on 12/13/2017) (ap) (Entered: 12/13/2017) |
| 12/13/2017 | 21 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 12/13/2017 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (Attachments: # 1 ORDER) (ap) (Entered: 12/13/2017) |
| 01/11/2018 | 22 | LETTER addressed to Judge Lorna G. Schofield from Richard Liebowitz dated January 10, 2018 re: Extension to file stipulation of dismissal. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 01/11/2018) |
| 01/11/2018 | 23 | MEMO ENDORSEMENT: on re: 22 Letter filed by Bill Wisser. ENDORSEMENT: Application GRANTED. The parties' deadline to seek to reopen the case is extended from |

| | | January 11, 2018, to February 12, 2018. (Motions due by 2/12/2018.) (Signed by Judge Lorna G. Schofield on 1/11/2018) (ap) (Entered: 01/11/2018) |
|---|---|---|
| 02/07/2018 | 24 | LETTER addressed to Judge Lorna G. Schofield from Richard Liebowitz dated February 7, 2018 re: Extension to file notice of dismissal. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 02/07/2018) |
| 02/08/2018 | 25 | MEMO ENDORSEMENT on re: 24 Letter filed by Bill Wisser. ENDORSEMENT: Application GRANTED. The parties' deadline to reopen the case is extended from February 12, 2018, to March 12, 2018. No further extensions. (Signed by Judge Lorna G. Schofield on 2/8/2018) (kgo) (Entered: 02/08/2018) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/07/2019 20:16:34 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:17-cv-07212-LGS |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-03733-LTS

Wisser v. Goop Inc.
Assigned to: Judge Laura Taylor Swain
Cause: 17:101 Copyright Infringement

Date Filed: 04/25/2019
Date Terminated: 05/09/2019
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Goop Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 04/25/2019 | 1 | COMPLAINT against Goop Inc.. (Filing Fee $ 400.00, Receipt Number ANYSDC-16770577)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Liebowitz, Richard) (Entered: 04/25/2019) |
| 04/25/2019 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Goop Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 04/25/2019) |
| 04/26/2019 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (dnh) (Entered: 04/26/2019) |
| 04/26/2019 | | ***NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Richard Liebowitz. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (dnh) (Entered: 04/26/2019) |
| 04/26/2019 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Laura Taylor Swain. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (dnh) (Entered: 04/26/2019) |

| 04/26/2019 | | Magistrate Judge Henry B. Pitman is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (dnh) (Entered: 04/26/2019) |
|---|---|---|
| 04/26/2019 | | Case Designated ECF. (dnh) (Entered: 04/26/2019) |
| 04/26/2019 | 3 | ELECTRONIC SUMMONS ISSUED as to Goop Inc.. (dnh) (Entered: 04/26/2019) |
| 04/26/2019 | 4 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 04/26/2019) |
| 05/09/2019 | 5 | NOTICE OF VOLUNTARY DISMISSAL pursuant to Rule 41(a)(1)(A)(i) of the Federal Rules of Civil Procedure, the plaintiff(s) and or their counsel(s), hereby give notice that the above-captioned action is voluntarily dismissed, without prejudice against the defendant(s) Goop Inc.. Document filed by Bill Wisser. **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** (Liebowitz, Richard) (Entered: 05/09/2019) |
| 05/09/2019 | 6 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 5/9/2019 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (km) (Entered: 05/09/2019) |
| 05/30/2019 | | Magistrate Judge Kevin Nathaniel Fox is so redesignated. (wb) (Entered: 05/30/2019) |

**PACER Service Center**

**Transaction Receipt**

10/07/2019 20:22:47

| PACER Login: | JHFreeman25 | Client Code: | |
|---|---|---|---|
| Description: | Docket Report | Search Criteria: | 1:19-cv-03733-LTS |
| Billable Pages: | 2 | Cost: | 0.20 |

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-09045-VEC

Wisser v. Group Nine Media, Inc.

Assigned to: Judge Valerie E. Caproni

Cause: 17:101 Copyright Infringement

Date Filed: 09/29/2019

Jury Demand: Plaintiff

Nature of Suit: 820 Copyright

Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Group Nine Media, Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 09/29/2019 | 1 | COMPLAINT against Group Nine Media, Inc.. (Filing Fee $ 400.00, Receipt Number ANYSDC-17683480)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Liebowitz, Richard) (Entered: 09/29/2019) |
| 09/29/2019 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Group Nine Media, Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 09/29/2019) |
| 09/30/2019 | | ***NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Richard Liebowitz. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (dnh)** (Entered: 09/30/2019) |
| 09/30/2019 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (dnh)** (Entered: 09/30/2019) |
| 09/30/2019 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Valerie E. Caproni. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (dnh) (Entered: 09/30/2019) |

| 09/30/2019 | | Magistrate Judge Debra C. Freeman is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (dnh) (Entered: 09/30/2019) |
|---|---|---|
| 09/30/2019 | | Case Designated ECF. (dnh) (Entered: 09/30/2019) |
| 09/30/2019 | 3 | ELECTRONIC SUMMONS ISSUED as to Group Nine Media, Inc.. (dnh) (Entered: 09/30/2019) |
| 10/02/2019 | 4 | MEDIATION REFERRAL ORDER: This case, involving claims under the Copyright Act, 17 U.S.C. § 101 et seq., has been assigned to this Court for all purposes. In the Court's experience, cases involving copyright claims often benefit from early mediation. To that end, prior to a Rule 16(b) case management conference, the Court is referring this case to the Mediation Office for settlement purposes under Local Civil Rule 83.9. The parties are hereby notified that Local Rule 83.9 shall govern the mediation, and the parties are directed to participate in the mediation in good faith. No later than one week after the conclusion of all mediation in this case, the parties are directed to notify the Court whether they successfully resolved the case in mediation. The Court specifically requests that a mediator with expertise in copyright matters be assigned. To facilitate prompt mediation, the Court ORDERS Plaintiff: to file proof of service no more than three days after service has been effected; and to produce to Defendant, by the earlier of 1) 14 days after service of process or 2) three business days in advance of any mediation session, copies of records sufficient to show the royalty paid the last three times the picture that is at issue in this case was licensed, as well as the number of times the picture was licensed in the last five years. The Court further directs that the deadline for Defendant(s) to answer or otherwise respond to the Complaint shall be STAYED until 30 days after the conclusion of all Mediation in this case. Mediators will be assigned based on the nature of suit. Additional expertise requests should promptly be directed to the Mediation Office. SO ORDERED. Please reference the following when corresponding with the Mediation Office. E-mail MediationOffice@nysd.uscourts.gov, telephone (212) 805-0643, and facsimile (212) 805-0647.( Mediator to be Assigned by 10/15/2019.) (Signed by Judge Valerie E. Caproni on 10/2/2019) (mro) (Entered: 10/02/2019) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/07/2019 20:24:28 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:19-cv-09045-VEC |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-07034-PKC

Wisser v. The Infatuation Inc.

Assigned to: Judge P. Kevin Castel

Cause: 17:101 Copyright Infringement

Date Filed: 07/28/2019

Jury Demand: Plaintiff

Nature of Suit: 820 Copyright

Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**The Infatuation Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 07/28/2019 | 1 | COMPLAINT against The Infatuation Inc.. (Filing Fee $ 400.00, Receipt Number ANYSDC-17326132)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Liebowitz, Richard) (Entered: 07/28/2019) |
| 07/28/2019 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to The Infatuation Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 07/28/2019) |
| 07/29/2019 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (pne)** (Entered: 07/29/2019) |
| 07/29/2019 | | ***NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Richard Liebowitz. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (pne)** (Entered: 07/29/2019) |
| 07/29/2019 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge P. Kevin Castel. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (pne) (Entered: 07/29/2019) |

| 07/29/2019 | | Magistrate Judge Stewart D. Aaron is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (pne) (Entered: 07/29/2019) |
| 07/29/2019 | | Case Designated ECF. (pne) (Entered: 07/29/2019) |
| 07/29/2019 | 3 | ELECTRONIC SUMMONS ISSUED as to The Infatuation Inc.. (pne) (Entered: 07/29/2019) |
| 07/29/2019 | 4 | ORDER INITIAL PRETRIAL CONFERENCE: Initial Conference set for 9/25/2019 at 11:45 AM in Courtroom 11D, 500 Pearl Street, New York, NY 10007 before Judge P. Kevin Castel, as further set forth in this order. (Signed by Judge P. Kevin Castel on 7/29/2019) (jwh) (Entered: 07/29/2019) |
| 09/10/2019 | 5 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 09/10/2019) |
| 09/19/2019 | 6 | LETTER MOTION to Adjourn Conference addressed to Judge P. Kevin Castel from Richard Liebowitz dated September 19, 2019. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 09/19/2019) |
| 09/20/2019 | 7 | ORDER granting 6 Letter Motion to Adjourn Conference. Time to answer extended to November 1. Conference adjourned from September 25 to November 21, 2019 at 10:30 a.m. SO ORDERED. Initial Conference set for 11/21/2019 at 10:30 AM before Judge P. Kevin Castel. (Signed by Judge P. Kevin Castel on 9/20/2019) (ne) (Entered: 09/20/2019) |

| **PACER Service Center** | | |
| --- | --- | --- |
| **Transaction Receipt** | | |
| 10/07/2019 20:23:57 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:19-cv-07034-PKC |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:18-cv-05262-PGG

Wisser v. Morris Communications Company, LLC
Assigned to: Judge Paul G. Gardephe
Cause: 17:101 Copyright Infringement

Date Filed: 06/11/2018
Date Terminated: 09/04/2018
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**                           represented by   **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Morris Communications Company, LLC**   represented by   **Glenn Padell Greenberg**
Mendes & Mount, LLP (NYC)
750 Seventh Avenue
New York, NY 10019
(212) 261-8211
Email: glenn.greenberg@mendes.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 06/11/2018 | 1 | COMPLAINT against Morris Communications Company, LLC. (Filing Fee $ 400.00, Receipt Number 0208-15185455)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Liebowitz, Richard) (Entered: 06/11/2018) |
| 06/11/2018 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Morris Communications Company, LLC, re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 06/11/2018) |
| 06/12/2018 | | ***NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Richard Liebowitz. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (jgo) (Entered: 06/12/2018) |
| 06/12/2018 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (jgo) (Entered: 06/12/2018) |

| 06/12/2018 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Paul G. Gardephe. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (jgo) (Entered: 06/12/2018) |
|---|---|---|
| 06/12/2018 | | Magistrate Judge Stewart D. Aaron is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (jgo) (Entered: 06/12/2018) |
| 06/12/2018 | | Case Designated ECF. (jgo) (Entered: 06/12/2018) |
| 06/12/2018 | 3 | ELECTRONIC SUMMONS ISSUED as to Morris Communications Company, LLC. (jgo) (Entered: 06/12/2018) |
| 06/12/2018 | 4 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 06/12/2018) |
| 06/13/2018 | 5 | NOTICE OF PRETRIAL CONFERENCE: Initial Conference set for 10/18/2018 at 10:15 AM in Courtroom 705, 40 Centre Street, New York, NY 10007 before Judge Paul G. Gardephe. (As further set forth in this Order.) (Signed by Judge Paul G. Gardephe on 6/13/2018) (cf) (Entered: 06/13/2018) |
| 06/14/2018 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (dnh) (Entered: 06/14/2018) |
| 06/26/2018 | 6 | AFFIDAVIT OF SERVICE of Summons and Complaint. Morris Communications Company, LLC served on 6/14/2018, answer due 7/5/2018. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 06/26/2018) |
| 07/26/2018 | 7 | LETTER MOTION for Extension of Time to File Answer addressed to Judge Paul G. Gardephe from Richard Liebowitz dated July 26, 2018. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 07/26/2018) |
| 07/30/2018 | 8 | ORDER granting 7 Letter Motion for Extension of Time to Answer. The Application is granted. Morris Communications Company, LLC answer due 8/10/2018 (Signed by Judge Paul G. Gardephe on 7/30/2018) (cf) (Entered: 07/30/2018) |
| 08/09/2018 | 9 | LETTER MOTION for Extension of Time to File Answer addressed to Judge Paul G. Gardephe from Richard Liebowitz dated August 9, 2018. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 08/09/2018) |
| 08/13/2018 | 10 | ORDER granting 9 Letter Motion for Extension of Time to Answer. The Application is granted. Morris Communications Company, LLC answer due 8/30/2018 (Signed by Judge Paul G. Gardephe on 8/10/2018) (cf) (Entered: 08/13/2018) |
| 08/28/2018 | 11 | LETTER MOTION for Conference re: 1 Complaint , *Motion to Dismiss* addressed to Judge Paul G. Gardephe from Glenn Greenberg dated August 28, 2018. Document filed by Morris Communications Company, LLC. (Attachments: # 1 Affidavit Affidavit of Terry K. House, Jr.)(Greenberg, Glenn) (Entered: 08/28/2018) |
| 09/03/2018 | 12 | LETTER addressed to Judge Paul G. Gardephe from Richard Liebowitz dated September 3, 2018 re: Voluntary Transfer to Southern District of Georgia. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 09/03/2018) |
| 09/04/2018 | 13 | MEMO ENDORSEMENT on re: 12 Letter filed by Bill Wisser. ENDORSEMENT: The |

|  | Clerk of Court is directed to transfer this action to the U.S District Court the Southern District of Georgia. (Signed by Judge Paul G. Gardephe on 9/4/2018) (cf) (Entered: 09/04/2018) |
|---|---|
| 09/04/2018 | CASE TRANSFERRED OUT ELECTRONICALLY from the U.S.D.C. Southern District of New York to the United States District Court - District of Southern District of Georgia (cf) (Entered: 09/11/2018) |
| 09/11/2018 | Received e-mail from the United States District Court - Southern District of Georgia acknowledging receipt of transferred case. Assigned Case Number: 1:18-cv-00150, filed on 09/11/2018. (sjo) (Entered: 09/13/2018) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/07/2019 20:18:22 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cv-05262-PGG |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-04061-AT

Wisser v. Resident Publications Inc.      Date Filed: 05/06/2019
Assigned to: Judge Analisa Torres      Date Terminated: 07/29/2019
Cause: 17:101 Copyright Infringement      Jury Demand: Plaintiff
     Nature of Suit: 820 Copyright
     Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**      represented by    **Richard Liebowitz**
     Liebowitz Law Firm, PLLC
     11 Sunrise Plaza, Suite 301
     Suite 305
     Valleystream, NY 11580
     516-233-1660
     Email: RL@LiebowitzLawFirm.com
     *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Resident Publications Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 05/06/2019 | 1 | COMPLAINT against Resident Publications Inc.. (Filing Fee $ 400.00, Receipt Number ANYSDC-16832550)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Liebowitz, Richard) (Entered: 05/06/2019) |
| 05/06/2019 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Resident Publications Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 05/06/2019) |
| 05/07/2019 | | ***NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Richard Liebowitz. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (dnh) (Entered: 05/07/2019)** |
| 05/07/2019 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (dnh) (Entered: 05/07/2019)** |
| 05/07/2019 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Analisa Torres. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (dnh) (Entered: 05/07/2019) |

| | | |
|---|---|---|
| 05/07/2019 | | Magistrate Judge Barbara C. Moses is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (dnh) (Entered: 05/07/2019) |
| 05/07/2019 | | Case Designated ECF. (dnh) (Entered: 05/07/2019) |
| 05/07/2019 | 3 | ELECTRONIC SUMMONS ISSUED as to Resident Publications Inc.. (dnh) (Entered: 05/07/2019) |
| 05/07/2019 | 4 | INITIAL PRETRIAL CONFERENCE ORDER: Initial Conference set for 7/9/2019 at 11:40 AM in Courtroom 15D of the United States Courthouse, 500 Pearl Street, New York, NY 10007 before Judge Analisa Torres. (Signed by Judge Analisa Torres on 5/7/2019) (mro) (Entered: 05/07/2019) |
| 05/07/2019 | 5 | ORDER: To conserve resources, to promote judicial efficiency, and in an effort to achieve a faster disposition of this matter, it is hereby ORDERED that the parties discuss whether they are willing to consent, under 28 U.S.C. § 636(c), to conducting all further proceedings before the assigned Magistrate Judge. (Signed by Judge Analisa Torres on 5/7/2019) (mro) (Entered: 05/07/2019) |
| 05/08/2019 | 6 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 05/08/2019) |
| 05/08/2019 | 7 | AFFIDAVIT OF SERVICE of Summons and Complaint. Resident Publications Inc. served on 5/8/2019, answer due 5/29/2019. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 05/08/2019) |
| 06/28/2019 | 8 | ORDER: It is hereby ORDERED that the initial pretrial conference scheduled for July 9, 2019, at 11 :40 a.m. is RESCHEDULED to July 9, 2019, at 12:20 p.m SO ORDERED. Initial Conference set for 7/9/2019 at 12:20 PM before Judge Analisa Torres. (Signed by Judge Analisa Torres on 6/28/2019) (kv) (Entered: 06/28/2019) |
| 07/01/2019 | 9 | PROPOSED CLERK'S CERTIFICATE OF DEFAULT. Document filed by Bill Wisser. (Liebowitz, Richard) **Proposed document to be reviewed and processed by Clerk's Office staff (No action required by chambers).** (Entered: 07/01/2019) |
| 07/01/2019 | 10 | DECLARATION of Richard Liebowitz in Support. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 07/01/2019) |
| 07/01/2019 | 11 | LETTER MOTION to Adjourn Conference addressed to Judge Analisa Torres from Richard Liebowitz dated July 1, 2019. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 07/01/2019) |
| 07/01/2019 | 12 | ORDER granting 11 Letter Motion to Adjourn Conference. GRANTED. The initial pretrial conference scheduled for July 9, 2019 is ADJOURNED sine die. By July 29, 2019, Plaintiff shall move for a default judgment in accordance with Attachment A the Court's Individual Practices in Civil Cases. (Signed by Judge Analisa Torres on 7/1/2019) (cf) (Entered: 07/01/2019) |
| 07/01/2019 | | Set/Reset Deadlines: Motions due by 7/29/2019. (cf) (Entered: 07/01/2019) |
| 07/01/2019 | 13 | CLERK'S CERTIFICATE OF DEFAULT as to Resident Publications Inc., issued on July 1, 2019. (dt) (Entered: 07/01/2019) |
| 07/26/2019 | 14 | NOTICE of Settlement . Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 07/26/2019) |
| 07/29/2019 | 15 | ORDER OF DISMISSAL: The Court having been advised that all claims asserted herein have been settled in principle, ECF No. 14, it is ORDERED that the above-entitled action be and is hereby dismissed and discontinued without costs, and without prejudice to the |

| | | right to reopen the action within thirty days of the date of this Order if the settlement is not consummated. Any pending motions are moot. All conferences are vacated. The Clerk of Court is directed to close the case. (As further set forth in this Order.) (Signed by Judge Analisa Torres on 7/29/2019) (cf) (Entered: 07/29/2019) |
| 07/29/2019 | 16 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 7/29/2019 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (cf) (Entered: 07/29/2019) |

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 10/07/2019 20:23:20 | | |
| PACER Login: | JHFreeman25 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 1:19-cv-04061-AT |
| Billable Pages: | 2 | Cost: | 0.20 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:17-cv-07491-DLC

Wisser v. Resy Network, Inc.

Assigned to: Judge Denise L. Cote

Cause: 17:101 Copyright Infringement

Date Filed: 09/30/2017

Date Terminated: 11/29/2017

Jury Demand: Plaintiff

Nature of Suit: 820 Copyright

Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**                    represented by   **Richard Liebowitz**

Liebowitz Law Firm, PLLC

11 Sunrise Plaza, Suite 301

Suite 305

Valleystream, NY 11580

516-233-1660

Email: RL@LiebowitzLawFirm.com

*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Resy Network, Inc.**              represented by   **Guy Robert Cohen**

Davis & Gilbert LLP

1740 Broadway

New York, NY 10019

212 468 4853

Fax: 212 974 6959

Email: gcohen@dglaw.com

*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 09/30/2017 | 1 | COMPLAINT against Resy Network, Inc.. (Filing Fee $ 400.00, Receipt Number 0208-14190358)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Liebowitz, Richard) (Entered: 09/30/2017) |
| 09/30/2017 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Resy Network, Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 09/30/2017) |
| 10/02/2017 | | **\*\*\*NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Richard Liebowitz. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (vf)** (Entered: 10/02/2017) |
| 10/02/2017 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Denise L. Cote. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices |

| | | |
|---|---|---|
| | | require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (vf) (Entered: 10/02/2017) |
| 10/02/2017 | | Magistrate Judge Debra C. Freeman is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (vf) (Entered: 10/02/2017) |
| 10/02/2017 | | Case Designated ECF. (vf) (Entered: 10/02/2017) |
| 10/02/2017 | 3 | ELECTRONIC SUMMONS ISSUED as to Resy Network, Inc. (vf) (Entered: 10/02/2017) |
| 10/02/2017 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (vf) (Entered: 10/02/2017) |
| 10/03/2017 | 4 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 10/03/2017) |
| 10/03/2017 | 5 | AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Liebowitz, Richard) (Entered: 10/03/2017) |
| 10/03/2017 | 6 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (vf) (Entered: 10/03/2017) |
| 10/03/2017 | 7 | NOTICE OF INITIAL PRETRIAL CONFERENCE (Notice): Initial Conference set for 12/1/2017 at 02:00 PM in Courtroom 15B, 500 Pearl Street, New York, NY 10007 before Judge Denise L. Cote. -Please follow the procedures set forth in the Notice. (Signed by Judge Denise L. Cote on 10/3/2017) (gr) (Entered: 10/03/2017) |
| 10/24/2017 | 8 | LETTER MOTION for Extension of Time to File Answer re: 1 Complaint addressed to Judge Denise L. Cote from Guy R. Cohen dated October 23, 2017. Document filed by Resy Network, Inc..(Cohen, Guy) (Entered: 10/24/2017) |
| 10/25/2017 | 9 | ORDER granting 8 Letter Motion for Extension of Time to Answer by Defendant. Answer due 11/27/2017. (Signed by Judge Denise L. Cote on 10/25/2017) (gr) (Entered: 10/25/2017) |
| 11/27/2017 | 10 | LETTER MOTION for Extension of Time to File Answer re: 1 Complaint *We respectfully request a second extension of time to answer or otherwise respond to the Complaint from November 27, 2017 until December 11, 2017* addressed to Judge Denise L. Cote from Guy R. Cohen dated November 27, 2017. Document filed by Resy Network, Inc..(Cohen, Guy) (Entered: 11/27/2017) |
| 11/28/2017 | 11 | ENDORSED LETTER addressed to Judge Denise L. Cote from Guy R. Cohen dated 11/27/2017 re: requesting a second extension of time to answer or otherwise respond to the Complaint from November 27, 2017 until December 11, 2017. ENDORSEMENT: The extension is granted to 11/30. There shall be no further extension. (Signed by Judge Denise L. Cote on 11/27/2017) (gr) (Entered: 11/28/2017) |
| 11/29/2017 | 12 | LETTER addressed to Judge Denise L. Cote from Guy R. Cohen dated November 29, 2017 re: We write with plaintiffs consent to inform the Court that the parties have reached an agreement in principle to settle the above-referenced action. The parties are in the process of drafting a settlement agreement and expect to file a stipulation of dismissal shortly. In light of the actions imminent dismissal, the parties jointly request that the Court |

| | | |
|---|---|---|
| | | cancel the conference scheduled for Friday, December 1 at 2:00 p.m.. Document filed by Resy Network, Inc..(Cohen, Guy) (Entered: 11/29/2017) |
| 11/29/2017 | 13 | ORDER: It having been reported to this Court that this case has been settled, it is hereby ORDERED that the above-captioned action is discontinued without costs to any party and without prejudice to restoring the action to this Courts calendar if the application to restore the action is made by December 29, 2017. IT IS FURTHER ORDERED that the Initial Pretrial Conference is canceled. (Signed by Judge Denise L. Cote on 11/29/2017) (gr) (Entered: 11/29/2017) |
| 12/19/2017 | 14 | NOTICE OF VOLUNTARY DISMISSAL Pursuant to Rule 41(a)(1)(A)(i) of the Federal Rules of Civil Procedure, the plaintiff(s) and or their counsel(s), hereby give notice that the above-captioned action is voluntarily dismissed, with prejudice against the defendant(s) Resy Network, Inc.. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 12/19/2017) |
| 12/19/2017 | 15 | NOTICE OF DISMISSAL OF CIVIL ACTION WITH PREJUDICE (FRCP 41(a)(1)(A) (ii)): IT IS HEREBY NOTICED, that the above case is dismissed with prejudice pursuant to Fed. R. Civ. P. 41(a)(1)(A)(ii). (Signed by Judge Denise L. Cote on 12/19/2017) (ap) (Entered: 12/19/2017) |
| 12/19/2017 | 16 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 12/19/2017 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (Attachments: # 1 NOTICE) (ap) (Entered: 12/19/2017) |

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 10/07/2019 20:17:07 | | |
| PACER Login: | JHFreeman25 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 1:17-cv-07491-DLC |
| Billable Pages: | 3 | Cost: | 0.30 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-03365-ER

Wisser v. Sixty Hotels LLC                          Date Filed: 04/15/2019
Assigned to: Judge Edgardo Ramos                    Date Terminated: 05/13/2019
Cause: 17:101 Copyright Infringement                Jury Demand: Plaintiff
                                                    Nature of Suit: 820 Copyright
                                                    Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**                      represented by  **Richard Liebowitz**
                                                     Liebowitz Law Firm, PLLC
                                                     11 Sunrise Plaza, Suite 301
                                                     Suite 305
                                                     Valleystream, NY 11580
                                                     516-233-1660
                                                     Email: RL@LiebowitzLawFirm.com
                                                     *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Sixty Hotels LLC**

| Date Filed | # | Docket Text |
|---|---|---|
| 04/15/2019 | 1 | COMPLAINT against Sixty Hotels LLC. (Filing Fee $ 400.00, Receipt Number ANYSDC-16700584)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Liebowitz, Richard) (Entered: 04/15/2019) |
| 04/15/2019 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Sixty Hotels LLC, re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 04/15/2019) |
| 04/16/2019 | | ***NOTICE TO ATTORNEY TO ELECTRONICALLY FILE CIVIL COVER SHEET. Notice to Attorney Richard Liebowitz. Attorney must electronically file the Civil Cover Sheet. Use the event type Civil Cover Sheet found under the event list Other Documents. (dnh)** (Entered: 04/16/2019) |
| 04/16/2019 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (dnh)** (Entered: 04/16/2019) |
| 04/16/2019 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Edgardo Ramos. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (dnh) (Entered: 04/16/2019) |

| 04/16/2019 | | Magistrate Judge Stewart D. Aaron is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (dnh) (Entered: 04/16/2019) |
| 04/16/2019 | | Case Designated ECF. (dnh) (Entered: 04/16/2019) |
| 04/16/2019 | 3 | ELECTRONIC SUMMONS ISSUED as to Sixty Hotels LLC. (dnh) (Entered: 04/16/2019) |
| 04/17/2019 | 4 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 04/17/2019) |
| 05/11/2019 | 5 | NOTICE of Settlement . Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 05/11/2019) |
| 05/13/2019 | 6 | ORDER: The Court having been advised that the parties have reached a settlement in principle, it is hereby ORDERED that the above-entitled action be discontinued, without costs to either party, subject to reopening should the settlement not be consummated within thirty days. Any application to reopen must be filed within thirty days of this Order; any application to reopen filed thereafter may be denied solely on that basis. Furthermore, the parties are advised that if they wish the Court to retain jurisdiction in this matter for purposes of enforcing any settlement agreement, they must submit the settlement agreement to the Court within the next thirty days with a request that the agreement be so ordered by the Court. It is SO ORDERED. (Signed by Judge Edgardo Ramos on 5/13/2019) (kv) (Entered: 05/13/2019) |
| 05/13/2019 | 7 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (kv) (Entered: 05/13/2019) |

| PACER Service Center | | |
| --- | --- | --- |
| Transaction Receipt | | |
| 10/07/2019 20:21:48 | | |
| PACER Login: | JHFreeman25 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 1:19-cv-03365-ER |
| Billable Pages: | 2 | Cost: | 0.20 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:18-cv-07417-LAK

Wisser v. The Infatuation Inc.             Date Filed: 08/16/2018
Assigned to: Judge Lewis A. Kaplan       Date Terminated: 11/27/2018
Cause: 17:101 Copyright Infringement      Jury Demand: Plaintiff
                                          Nature of Suit: 820 Copyright
                                          Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**                     represented by   **Richard Liebowitz**
                                            Liebowitz Law Firm, PLLC
                                            11 Sunrise Plaza, Suite 301
                                            Suite 305
                                            Valleystream, NY 11580
                                            516-233-1660
                                            Email: RL@LiebowitzLawFirm.com
                                            *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**The Infatuation Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 08/16/2018 | 1 | COMPLAINT against The Infatuation Inc.. (Filing Fee $ 400.00, Receipt Number 0208-15456819)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Liebowitz, Richard) (Entered: 08/16/2018) |
| 08/16/2018 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to The Infatuation Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 08/16/2018) |
| 08/16/2018 | 3 | **FILING ERROR - PDF ERROR -** CIVIL COVER SHEET filed. (Liebowitz, Richard) Modified on 8/17/2018 (pne). (Entered: 08/16/2018) |
| 08/17/2018 | | **\*\*\*NOTICE TO ATTORNEY REGARDING DEFICIENT CIVIL COVER SHEET. Notice to attorney Richard Liebowitz to RE-FILE Document No. 3 Civil Cover Sheet. The filing is deficient for the following reason: the civil cover sheet was not completed. Re-file the document using the event type Civil Cover Sheet found under the event list Other Documents and attach the correct PDF. Use civil cover sheet issued by S.D.N.Y. dated June 2017. The S.D.N.Y. Civil Cover Sheet dated June 2017 is located at http://nysd.uscourts.gov/file/forms/civil-cover-sheet.. (pne)** (Entered: 08/17/2018) |
| 08/17/2018 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Lewis A. Kaplan. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require |

| | | |
|---|---|---|
| | | such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (pne) (Entered: 08/17/2018) |
| 08/17/2018 | | Magistrate Judge Robert W. Lehrburger is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (pne) (Entered: 08/17/2018) |
| 08/17/2018 | | Case Designated ECF. (pne) (Entered: 08/17/2018) |
| 08/17/2018 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (pne) (Entered: 08/17/2018) |
| 08/17/2018 | 4 | ELECTRONIC SUMMONS ISSUED as to The Infatuation Inc.. (pne) (Entered: 08/17/2018) |
| 08/17/2018 | 5 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 08/17/2018) |
| 10/18/2018 | 6 | ORDER RE SCHEDULING AND INITIAL PRETRIAL CONFERENCE: Initial Conference set for 11/27/2018 at 11:00 AM in Courtroom 21B, 500 Pearl Street, New York, NY 10007 before Judge Lewis A. Kaplan; and as further set forth in this Order. (Signed by Judge Lewis A. Kaplan on 10/18/2018) (anc) (Entered: 10/18/2018) |
| 11/18/2018 | 7 | LETTER addressed to Judge Lewis A. Kaplan from Richard Liebowitz dated November 18, 2018 re: Dismissal Letter. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 11/18/2018) |
| 11/27/2018 | 8 | MEMO ENDORSEMENT on re: 7 Letter filed by Bill Wisser.ENDORSEMENT: Case dismissed with prejudice and without costs subject to right to reinstated by serving and filing a notice to that effect, on or before, 12/26/2018, if the settlement is not consummated by then. SO ORDERED. (Signed by Judge Lewis A. Kaplan on 11/26/2018) (kv) (Entered: 11/27/2018) |

| PACER Service Center | | |
|---|---|---|
| Transaction Receipt | | |
| 10/07/2019 20:18:53 | | |
| PACER Login: | JHFreeman25 | Client Code: | |
| Description: | Docket Report | Search Criteria: | 1:18-cv-07417-LAK |
| Billable Pages: | 2 | Cost: | 0.20 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:18-cv-01349-GHW

Wisser v. Vox Media, Inc.
Assigned to: Judge Gregory H. Woods
Cause: 17:101 Copyright Infringement

Date Filed: 02/15/2018
Date Terminated: 04/11/2018
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Vox Media, Inc.**

represented by **Rachel Fan Stern Strom**
Davis Wright Tremaine LLP (NYC)
1251 Avenue of the Americas
New York, NY 10020
(212)-489-4069
Fax: (212)-489-8340
Email: rachelstrom@dwt.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/15/2018 | 1 | COMPLAINT against Vox Media, Inc.. (Filing Fee $ 400.00, Receipt Number 0208-14703223)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Liebowitz, Richard) (Entered: 02/15/2018) |
| 02/15/2018 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Vox Media, Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 02/15/2018) |
| 02/15/2018 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 02/15/2018) |
| 02/16/2018 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (pne)** (Entered: 02/16/2018) |
| 02/16/2018 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Gregory H. Woods. Please download and review the Individual Practices |

| | | |
|---|---|---|
| | | of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (pne) (Entered: 02/16/2018) |
| 02/16/2018 | | Magistrate Judge James L. Cott is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (pne) (Entered: 02/16/2018) |
| 02/16/2018 | | Case Designated ECF. (pne) (Entered: 02/16/2018) |
| 02/16/2018 | 4 | ELECTRONIC SUMMONS ISSUED as to Vox Media, Inc. (pne) (Entered: 02/16/2018) |
| 02/27/2018 | 5 | NOTICE OF INITIAL PRETRIAL CONFERENCE: Initial Conference set for 4/23/2018 at 04:30 PM in Courtroom 12C, U.S. Courthouse, 500 Pearl Street, New York, NY 10007 before Judge Gregory H. Woods, and as further set forth in this Order. So ordered. (Signed by Judge Gregory H. Woods on 2/27/2018) (rjm) (Entered: 02/27/2018) |
| 03/12/2018 | 6 | NOTICE OF APPEARANCE by Rachel Fan Stern Strom on behalf of Vox Media, Inc.. (Strom, Rachel) (Entered: 03/12/2018) |
| 03/12/2018 | 7 | LETTER MOTION for Extension of Time to File Answer re: 1 Complaint addressed to Judge Gregory H. Woods from Rachel F. Strom dated March 12, 2018. Document filed by Vox Media, Inc..(Strom, Rachel) (Entered: 03/12/2018) |
| 03/14/2018 | 8 | ORDER granting 7 Letter Motion for Extension of Time to Answer. Defendant's application for an extension of time to answer or otherwise respond to the complaint, Dkt. No. 7, is granted. The deadline for defendant to answer or otherwise respond to the complaint is extended to April 13, 2018. The Clerk of Court is directed to close the motion at Dkt. No. 7. SO ORDERED. (Vox Media, Inc. answer due 4/13/2018.) (Signed by Judge Gregory H. Woods on 3/12/2018) (anc) (Entered: 03/14/2018) |
| 04/10/2018 | 9 | LETTER addressed to Judge Gregory H. Woods from Richard Liebowitz dated April 10, 2018 re: Dismissal Letter. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 04/10/2018) |
| 04/11/2018 | 10 | ORDER: Accordingly, it is hereby ORDERED that this action be conditionally discontinued without prejudice and without costs; provided, however, that within forty-five (45) days of the date of this Order, the parties may submit to the Court their own Stipulation of Settlement and Dismissal; and as further set forth herein. The Clerk of Court is directed to terminate all pending motions, adjourn all remaining dates, and to close this case. SO ORDERED. (Signed by Judge Gregory H. Woods on 4/11/2018) (anc) (Entered: 04/11/2018) |
| 04/11/2018 | 11 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 4/11/2018 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (anc) (Entered: 04/11/2018) |
| 06/11/2018 | 12 | **DOCUMENT REFERRED TO JUDGE FOR APPROVAL -** NOTICE OF VOLUNTARY DISMISSAL Pursuant to Rule 41(a)(1)(A)(i) of the Federal Rules of Civil Procedure, the plaintiff(s) and or their counsel(s), hereby give notice that the above-captioned action is voluntarily dismissed, with prejudice against the defendant(s) Vox Media, Inc.. Document filed by Bill Wisser. (Liebowitz, Richard) Modified on 6/12/2018 (dt). (Entered: 06/11/2018) |
| 06/12/2018 | | **\*\*\*NOTE TO ATTORNEY - DOCUMENT REFERRED TO JUDGE FOR** |

| | | |
|---|---|---|
| | | **APPROVAL. Note to Attorney Richard Liebowitz Document 12 Notice of Voluntary Dismissal, was referred to Judge Gregory H. Woods for approval. (dt)** (Entered: 06/12/2018) |
| 06/12/2018 | 13 | NOTICE OF VOLUNTARY DISMISSAL PURSUANT TO F.R.C.P. 41(a)(1)(A)(i): Pursuant to Rule 41(a)(1)(A)(i) of the Federal Rules of Civil Procedure, Plaintiff Bill Wisser hereby gives notice that the above-captioned action is voluntarily dismissed, with prejudice in its entirety. Plaintiff has filed a notice of dismissal of this action under Rule 41(a)(1)(A)(i). (Signed by Judge Gregory H. Woods on 6/12/2018) (ne) (Entered: 06/12/2018) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/07/2019 20:17:45 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cv-01349-GHW |
| **Billable Pages:** | 2 | **Cost:** | 0.20 |

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:19-cv-01445-LGS

Wisser v. Vox Media, Inc.
Assigned to: Judge Lorna G. Schofield
Cause: 17:101 Copyright Infringement

Date Filed: 02/14/2019
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Vox Media, Inc.**

represented by **Caesar D. Kalinowski**
Davis Wright Tremaine LLP
920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
206-622-3150
Email: caesarkalinowski@dwt.com
*ATTORNEY TO BE NOTICED*

**Rachel Fan Stern Strom**
Davis Wright Tremaine LLP (NYC)
1251 Avenue of the Americas
New York, NY 10020
(212)-489-4069
Fax: (212)-489-8340
Email: rachelstrom@dwt.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 02/14/2019 | 1 | COMPLAINT against Vox Media, Inc.. (Filing Fee $ 400.00, Receipt Number ANYSDC-16354470)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Liebowitz, Richard) (Entered: 02/14/2019) |
| 02/14/2019 | 2 | **FILING ERROR - DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS - PDF ERROR** REQUEST FOR ISSUANCE OF SUMMONS as to Vox Media, Inc., re: 1 |

|  |  | Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) Modified on 2/15/2019 (sj). (Entered: 02/14/2019) |
|---|---|---|
| 02/15/2019 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 02/15/2019) |
| 02/15/2019 | 4 | AO 121 FORM COPYRIGHT - NOTICE OF SUBMISSION BY ATTORNEY. AO 121 Form Copyright for case opening submitted to court for review.(Liebowitz, Richard) (Entered: 02/15/2019) |
| 02/15/2019 |  | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Lorna G. Schofield. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (sj) (Entered: 02/15/2019) |
| 02/15/2019 |  | Magistrate Judge Debra C. Freeman is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (sj) (Entered: 02/15/2019) |
| 02/15/2019 |  | Case Designated ECF. (sj) (Entered: 02/15/2019) |
| 02/15/2019 |  | ***NOTICE TO ATTORNEY REGARDING DEFICIENT REQUEST FOR ISSUANCE OF SUMMONS. Notice to Attorney Richard Liebowitz to RE-FILE Document No. 2 Request for Issuance of Summons. The filing is deficient for the following reason(s): the PDF attached to the docket entry for the issuance of summons is not correct; Plaintiff's attorney information not provided on PDF. Re-file the document using the event type Request for Issuance of Summons found under the event list Service of Process - select the correct filer/filers - and attach the correct summons form PDF. (sj) (Entered: 02/15/2019) |
| 02/15/2019 | 5 | AO 121 FORM COPYRIGHT - CASE OPENING - SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a court action has been filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (sj) (Entered: 02/15/2019) |
| 02/19/2019 | 6 | REQUEST FOR ISSUANCE OF SUMMONS as to Vox Media, Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 02/19/2019) |
| 02/20/2019 | 7 | ELECTRONIC SUMMONS ISSUED as to Vox Media, Inc.. (dnh) (Entered: 02/20/2019) |
| 02/25/2019 | 8 | ORDER: Initial Conference set for 4/11/2019 at 11:00 AM in Courtroom 1106, Thurgood Marshal Courthouse, 40 Foley Square, New York, NY 10007 before Judge Lorna G. Schofield. (Signed by Judge Lorna G. Schofield on 2/25/2019) (ks) (Entered: 02/26/2019) |
| 03/12/2019 | 9 | NOTICE OF APPEARANCE by Rachel Fan Stern Strom on behalf of Vox Media, Inc.. (Strom, Rachel) (Entered: 03/12/2019) |
| 03/12/2019 | 10 | RULE 7.1 CORPORATE DISCLOSURE STATEMENT. Identifying Other Affiliate NBCUniversal Media, LLC for Vox Media, Inc.. Document filed by Vox Media, Inc.. (Strom, Rachel) (Entered: 03/12/2019) |
| 03/12/2019 | 11 | ANSWER to 1 Complaint. Document filed by Vox Media, Inc..(Strom, Rachel) (Entered: 03/12/2019) |
| 04/05/2019 | 12 | ORDER. It is hereby ORDERED that the parties shall file their joint letter and proposed Case Management Plan and Scheduling Order by April 8, 2019, at 10:00 a.m. (Signed by Judge Lorna G. Schofield on 4/5/2019) (rjm) (Entered: 04/05/2019) |

| 04/08/2019 | 13 | INITIAL REPORT OF PARTIES BEFORE PRETRIAL CONFERENCE. Document filed by Bill Wisser. (Attachments: # 1 Joint Letter)(Liebowitz, Richard) (Entered: 04/08/2019) |
|---|---|---|
| 04/09/2019 | 14 | ORDER. It is hereby ORDERED that the April 11, 2019, initial pretrial conference is CANCELLED. If the parties believe that a conference would nevertheless be useful, they should inform the court immediately so the conference can be reinstated. The case management plan and scheduling order will issue in a separate order. The parties' attention is particularly directed to the provisions for periodic status letters, and the need for a pre-motion letter to avoid cancellation of the final conference and setting of a trial date. It is further ORDERED that if Defendant seeks to file a motion to dismiss, it shall file a pre-motion letter pursuant to Individual Rules III.A.1 and III.C.2. It is further ORDERED, regarding settlement discussions, if and when both parties are ready to proceed with a settlement conference with the assigned Magistrate Judge or mediation in the Court's mediation program, they shall file a joint letter on ECF requesting a referral. The parties should be aware that the Court does not extend the deadlines for fact and expert discovery absent compelling circumstances. The following hearing(s) was terminated: Initial Conference. (Signed by Judge Lorna G. Schofield on 4/9/2019) (rjm) (Entered: 04/09/2019) |
| 04/09/2019 | 15 | CIVIL CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a United States Magistrate Judge, including motions and trial. See 28 U.S.C. § 636(c). Amended Pleadings due by 5/31/2019. Joinder of Parties due by 5/31/2019. Deposition due by 8/9/2019. Fact Discovery due by 8/9/2019. Pre-Motion Conference set for 8/29/2019 at 10:40 AM before Judge Lorna G. Schofield. This case is to be tried to a jury. Counsel for the parties have conferred and their present best estimate of the length of trial is 1-2 days, and as further set forth in this Civil Case Management Plan and Scheduling Order. So ordered. (Signed by Judge Lorna G. Schofield on 4/9/2019) (rjm) (Entered: 04/09/2019) |
| 06/06/2019 | 16 | PROPOSED PROTECTIVE ORDER. Document filed by Vox Media, Inc.. (Strom, Rachel) (Entered: 06/06/2019) |
| 06/07/2019 | 17 | STIPULATED PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material...So Ordered. (Signed by Judge Lorna G. Schofield on 6/7/2019) (ne) (Entered: 06/07/2019) |
| 06/14/2019 | 18 | JOINT LETTER addressed to Judge Lorna G. Schofield from Counsel for the Parties dated 6/14/19 re: Discovery Status Update. Document filed by Bill Wisser.(Freeman, James) (Entered: 06/14/2019) |
| 07/30/2019 | 19 | JOINT LETTER MOTION for Extension of Time to Complete Discovery addressed to Judge Lorna G. Schofield from Richard Liebowitz (for Plaintiff) / Rachel Strom (for Defendant) dated 7/30/19. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 07/30/2019) |
| 07/31/2019 | 20 | AMENDED CIVIL CASE MANAGEMENT PLAN AND SCHEDULING ORDER: All parties do not consent to conducting all further proceedings before a United States Magistrate Judge, including motions and trial. See 28 U.S.C. 636(c). This case is to be tried to a jury. Fact Discovery due by 9/23/2019. Pre-Motion Conference set for 10/10/2019 at 10:40 AM before Judge Lorna G. Schofield. Depositions due by 8/9/2019. Counsel for the parties have conferred and their present best estimate of the length of trial is 1-2 days. (Signed by Judge Lorna G. Schofield on 7/31/2019) (ks) (Entered: 07/31/2019) |
| 07/31/2019 | 21 | ORDER granting 19 Letter Motion for Extension of Time to Complete Discovery. It is ORDERED that the fact discovery deadline is extended to September 23, 2019, the deadline for the parties to file their next status letter is extended to October 7, 2019 and the pre-motion conference will be held on October 10, 2019, at 10:40 a.m. An amended Case |

| | | |
|---|---|---|
| | | Management Plan and Scheduling Order will issue in a separate order. (Signed by Judge Lorna G. Schofield on 7/31/2019) (ks) (Entered: 07/31/2019) |
| 08/14/2019 | 22 | LETTER MOTION for Conference addressed to Judge Lorna G. Schofield from Rachel Strom dated 8/14/2019. Document filed by Vox Media, Inc..(Strom, Rachel) (Entered: 08/14/2019) |
| 08/16/2019 | 23 | MEMO ENDORSEMENT on re: 22 LETTER MOTION for Conference addressed to Judge Lorna G. Schofield from Rachel Strom dated 8/14/2019. filed by Vox Media, Inc. ENDORSEMENT: It is ORDERED that Plaintiff shall file a letter response, pursuant to Individual Rule III.A.1, by August 22, 2019. The Court is likely to rule based on the letters in lieu of a formal motion. (Responses due by 8/22/2019) (Signed by Judge Lorna G. Schofield on 8/15/2019) (cf) (Entered: 08/16/2019) |
| 08/21/2019 | 24 | LETTER MOTION for Conference addressed to Judge Lorna G. Schofield from Rachel Strom. Document filed by Vox Media, Inc..(Strom, Rachel) (Entered: 08/21/2019) |
| 08/22/2019 | 25 | MEMO ENDORSEMENT on re: 24 LETTER MOTION for Conference addressed to Judge Lorna G. Schofield from Rachel Strom. filed by Vox Media, Inc. ENDORSEMENT: It is ORDERED that Plaintiff shall file a letter response pursuant to Individual Rule III.A.1, by August 29, 2019, not to exceed three pages. The parties shall appear for a telephone conference to discuss the issues herein on September 5, 2019, at 11 a.m. by jointly calling Chambers at (212) 805-0288 with all parties participating from a landline. The Court is likely to rule based on the letters in lieu of a formal motion. (Responses due by 8/29/2019, Telephone Conference set for 9/5/2019 at 11:00 AM before Judge Lorna G. Schofield.) (Signed by Judge Lorna G. Schofield on 8/22/2019) (cf) (Entered: 08/22/2019) |
| 08/22/2019 | 26 | MEMORANDUM OF LAW in Opposition re: 22 LETTER MOTION for Conference addressed to Judge Lorna G. Schofield from Rachel Strom dated 8/14/2019. . Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 08/22/2019) |
| 08/28/2019 | 27 | LETTER RESPONSE in Opposition to Motion addressed to Judge Lorna G. Schofield from Richard Liebowitz dated 8/28/19 re: 24 LETTER MOTION for Conference addressed to Judge Lorna G. Schofield from Rachel Strom. . Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 08/28/2019) |
| 09/02/2019 | 28 | LETTER MOTION to Adjourn Conference addressed to Judge Lorna G. Schofield from Richard Liebowitz dated September 2, 2019. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 09/02/2019) |
| 09/03/2019 | 29 | ORDER granting 28 Letter Motion to Adjourn Conference. Application GRANTED. The telephone conference, scheduled for September 5, 2019, is adjourned to September 12, 2019 at 11:00 a.m. Telephone Conference set for 9/12/2019 at 11:00 AM before Judge Lorna G. Schofield. (Signed by Judge Lorna G. Schofield on 9/3/2019) (jca) (Entered: 09/03/2019) |
| 09/10/2019 | 30 | LETTER MOTION to Adjourn Conference addressed to Judge Lorna G. Schofield from Richard Liebowitz dated September 9, 2019. Document filed by Bill Wisser.(Liebowitz, Richard) (Entered: 09/10/2019) |
| 09/10/2019 | 31 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 09/10/2019) |
| 09/11/2019 | 32 | ORDER granting in part and denying in part 30 Letter Motion to Adjourn Conference. Application GRANTED IN PART. The pre-motion telephone conference, scheduled for September 12, 2019, is adjourned to September 19, 2019, at 10:40 a.m and converted to an in-person pre-motion conference. Telephone Conference set for 9/19/2019 at 10:40 AM before Judge Lorna G. Schofield. (Signed by Judge Lorna G. Schofield on 9/11/2019) (cf) (Entered: 09/11/2019) |

| 09/19/2019 | | Minute Entry for proceedings held before Judge Lorna G. Schofield: Status Conference held on 9/19/2019. (jcs) (Entered: 09/19/2019) |
|---|---|---|
| 09/19/2019 | 33 | ORDER: Defendant may file a motion for sanctions against Plaintiff's counsel, which shall be subject to the following schedule: Defendant shall file its motion by October 3, 2019; Plaintiff shall file his opposition by October 24, 2019; and Defendant shall file its reply by November 7, 2019. The parties shall follow the Courts Individual Rules concerning motions, including those concerning page limits and courtesy copies. (As further set forth in this Order.) (Motions due by 10/3/2019., Responses due by 10/24/2019, Replies due by 11/7/2019.) (Signed by Judge Lorna G. Schofield on 9/19/2019) (cf) (Entered: 09/19/2019) |
| 10/03/2019 | 34 | MOTION for Caesar D. Kalinowski to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-17713444. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Vox Media, Inc.. (Attachments: # 1 Affidavit Affidavit of Kalinowski, # 2 Supplement Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order)(Kalinowski, Caesar) (Entered: 10/03/2019) |
| 10/03/2019 | 35 | MOTION for Sanctions . Document filed by Vox Media, Inc..(Strom, Rachel) (Entered: 10/03/2019) |
| 10/03/2019 | 36 | MEMORANDUM OF LAW in Support re: 35 MOTION for Sanctions . . Document filed by Vox Media, Inc.. (Strom, Rachel) (Entered: 10/03/2019) |
| 10/03/2019 | 37 | DECLARATION of Rachel F. Strom in Support re: 35 MOTION for Sanctions .. Document filed by Vox Media, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Strom, Rachel) (Entered: 10/03/2019) |
| 10/04/2019 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 34 MOTION for Caesar D. Kalinowski to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC-17713444. Motion and supporting papers to be reviewed by Clerk's Office staff.. The document has been reviewed and there are no deficiencies. (vba)** (Entered: 10/04/2019) |
| 10/07/2019 | 38 | ORDER: WHEREAS, discovery is stayed pending the resolution of the motion for sanctions. It is hereby ORDERED that all conferences are canceled pending resolution of the motion for an order awarding sanctions. (Signed by Judge Lorna G. Schofield on 10/7/2019) (cf) (Entered: 10/07/2019) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/07/2019 20:20:41 | | |
| **PACER Login:** | JHFreeman25 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:19-cv-01445-LGS |
| **Billable Pages:** | 5 | **Cost:** | 0.50 |

CLOSED,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:17-cv-04213-ER

Wisser v. Zagat, Inc.
Assigned to: Judge Edgardo Ramos
Cause: 17:101 Copyright Infringement

Date Filed: 06/05/2017
Date Terminated: 12/08/2017
Jury Demand: Plaintiff
Nature of Suit: 820 Copyright
Jurisdiction: Federal Question

**Plaintiff**

**Bill Wisser**

represented by **Richard Liebowitz**
Liebowitz Law Firm, PLLC
11 Sunrise Plaza, Suite 301
Suite 305
Valleystream, NY 11580
516-233-1660
Email: RL@LiebowitzLawFirm.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Zagat, Inc.**

| Date Filed | # | Docket Text |
|---|---|---|
| 06/05/2017 | 1 | COMPLAINT against Zagat, Inc.. (Filing Fee $ 400.00, Receipt Number 0208-13746011)Document filed by Bill Wisser. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Liebowitz, Richard) (Entered: 06/05/2017) |
| 06/05/2017 | 2 | REQUEST FOR ISSUANCE OF SUMMONS as to Zagat, Inc., re: 1 Complaint. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 06/05/2017) |
| 06/05/2017 | 3 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 06/05/2017) |
| 06/06/2017 | | ***NOTICE TO ATTORNEY REGARDING DEFICIENT CIVIL COVER SHEET. Notice to attorney Richard Liebowitz to RE-FILE Document No. 3 Civil Cover Sheet. The filing is deficient for the following reason(s): The Civil Cover Sheet is incomplete;. Re-file the document using the event type Civil Cover Sheet found under the event list Other Documents and attach the correct PDF. Use civil cover sheet issued by S.D.N.Y. dated June 2017. The S.D.N.Y. Civil Cover Sheet dated June 2017 is located at http://nysd.uscourts.gov/file/forms/civil-cover-sheet.. (jvs) (Entered: 06/06/2017)** |
| 06/06/2017 | | CASE OPENING INITIAL ASSIGNMENT NOTICE: The above-entitled action is assigned to Judge Edgardo Ramos. Please download and review the Individual Practices of the assigned District Judge, located at http://nysd.uscourts.gov/judges/District. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices |

| | | require such. Please download and review the ECF Rules and Instructions, located at http://nysd.uscourts.gov/ecf_filing.php. (jvs) (Entered: 06/06/2017) |
|---|---|---|
| 06/06/2017 | | Magistrate Judge James L. Cott is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (jvs) (Entered: 06/06/2017) |
| 06/06/2017 | | Case Designated ECF. (jvs) (Entered: 06/06/2017) |
| 06/06/2017 | 4 | ELECTRONIC SUMMONS ISSUED as to Zagat, Inc. (jvs) (Entered: 06/06/2017) |
| 06/06/2017 | | ***NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Richard Liebowitz to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright - Notice of Submission by Attorney found under the event list Other Documents. (jvs) (Entered: 06/06/2017) |
| 07/13/2017 | 5 | CIVIL COVER SHEET filed. (Liebowitz, Richard) (Entered: 07/13/2017) |
| 08/10/2017 | 6 | AFFIDAVIT OF SERVICE. Zagat, Inc. served on 7/14/2017, answer due 8/4/2017. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 08/10/2017) |
| 08/18/2017 | 7 | REQUEST TO ENTER DEFAULT against Zagat, Inc. . Document filed by Bill Wisser. (Attachments: # 1 Affidavit, # 2 Clerk's Certificate of Default)(Liebowitz, Richard) (Entered: 08/18/2017) |
| 08/24/2017 | 8 | CLERK'S CERTIFICATE OF DEFAULT: as to Zagat, Inc., issued on August 24, 2017. (dt) (Entered: 08/24/2017) |
| 11/16/2017 | 9 | ORDER TO SHOW CAUSE FOR DEFAULT JUDGMENT filed by Bill Wisser. Defendants shall show cause as to why an order for default judgment should not be entered. Show Cause Hearing set for 12/8/2017 at 10:00 AM in Courtroom 619, 40 Centre Street, New York, NY 10007 before Judge Edgardo Ramos. Show Cause Response due by 11/30/2017. (Signed by Judge Edgardo Ramos on 11/16/2017) (jwh) (Entered: 11/16/2017) |
| 11/28/2017 | 10 | AFFIDAVIT of Yekaterina Tsyvkin in Support. Document filed by Bill Wisser. (Attachments: # 1 Text of Proposed Order Proposed Default Judgement, # 2 Exhibit Complaint, # 3 Exhibit Ex. A, # 4 Exhibit Ex. B, # 5 Exhibit Ex. C, # 6 Exhibit Service of Process Affid, # 7 Exhibit Clerk's Certificate of Default)(Tsyvkin, Yekaterina) (Entered: 11/28/2017) |
| 12/01/2017 | 11 | AFFIDAVIT OF SERVICE. Document filed by Bill Wisser. (Liebowitz, Richard) (Entered: 12/01/2017) |
| 12/08/2017 | | Minute Entry for proceedings held before Judge Edgardo Ramos: Show Cause Hearing held on 12/8/2017. Plaintiff's counsel present. Neither Defendant nor counsel for Defendant present. The Court will issue Default Judgment. (Court Reporter Karen Gorlaski) (jar) (Entered: 12/08/2017) |
| 12/08/2017 | 12 | DEFAULT JUDGMENT: Bill Wisser ("Plaintiff") brought this action against Zagat, Inc. ("Defendant") on June 5, 2017, asserting a claim of copyright infringement. Doc. 1. On July 14, 2017, Defendant was served with the Summons, Civil Cover Sheet and Complaint. Doc. 6. On August 24, 2017, the Clerk of the Court issued a Certificate of Default. Doc. 8. The Court ordered the Defendant to show cause at a hearing set for December 8, 2017 as to why an order for default judgment should not be entered. Doc. 9. Defendant failed to appear or respond. Accordingly, Plaintiff's request for default judgment is GRANTED. The Court finds that Defendant violated Section 501 et al of the Copyright Act, and orders Defendant to pay $10,000 in civil penalties for copyright infringement. Plaintiff is directed |

| | | to serve this Order on the Defendant in accordance with Federal Rule of Civil Procedure 5. (Signed by Judge Edgardo Ramos on 12/8/2017) (jwh) (Entered: 12/08/2017) |
|---|---|---|
| 12/08/2017 | 13 | AO 121 FORM COPYRIGHT - CASE TERMINATED- SUBMITTED. In compliance with the provisions of 17 U.S.C. 508, the Register of Copyrights is hereby advised that a final decision was rendered on 12/8/2017 in a court action filed on the following copyright(s) in the U.S. District Court Southern District of New York. Form e-mailed to Register of Copyrights. (jwh) (Entered: 12/15/2017) |
| 02/12/2018 | | ABSTRACT OF JUDGMENT: in favor of Bill Wisser against Zagat, Inc., in the amount of $10,000.00, issued on February 12, 2018. (dt) (Entered: 02/13/2018) |

<table>
<tr><td colspan="4" align="center">**PACER Service Center**</td></tr>
<tr><td colspan="4" align="center">**Transaction Receipt**</td></tr>
<tr><td colspan="4" align="center">10/07/2019 20:16:13</td></tr>
<tr><td>**PACER Login:**</td><td>JHFreeman25</td><td>**Client Code:**</td><td></td></tr>
<tr><td>**Description:**</td><td>Docket Report</td><td>**Search Criteria:**</td><td>1:17-cv-04213-ER</td></tr>
<tr><td>**Billable Pages:**</td><td>2</td><td>**Cost:**</td><td>0.20</td></tr>
</table>



Icon Legend

| | Party Name | Case Number | Case Title | Court | Date Filed | Date Closed |
|---|---|---|---|---|---|---|
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv02788 | Wisser v. MusicSubmit, LLC | Colorado District Court | 09/29/2019 | |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2004cv22145 | Wisser v. Step Forward, et al | Florida Southern District Court | 08/25/2004 | 09/13/2005 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2018cv00150 | Wisser v. Morris Communications Company, LLC | Georgia Southern District Court | 09/11/2018 | |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv10201 | Wisser v. The Institute of Contemporary Art, Inc. | Massachusetts District Court | 01/30/2019 | 04/05/2019 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2017cv04213 | Wisser v. Zagat, Inc. | New York Southern District Court | 06/05/2017 | 12/08/2017 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2017cv07212 | Wisser v. Forbes Media LLC | New York Southern District Court | 09/22/2017 | 12/13/2017 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2017cv07491 | Wisser v. Resy Network, Inc. | New York Southern District Court | 09/30/2017 | 11/29/2017 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv09045 | Wisser v. Group Nine Media, Inc. | New York Southern District Court | 09/29/2019 | |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2018cv01349 | Wisser v. Vox Media, Inc. | New York Southern District Court | 02/15/2018 | 04/11/2018 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2018cv05262 | Wisser v. Morris Communications Company, LLC | New York Southern District Court | 06/11/2018 | 09/04/2018 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2018cv07417 | Wisser v. The Infatuation Inc. | New York Southern District Court | 08/16/2018 | 11/27/2018 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2018cv08227 | Wisser v. Art Media Holdings, LLC | New York Southern District Court | 09/10/2018 | 11/26/2018 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv00349 | Wisser v. 1220 Collins Avenue, Inc. d/b/a The Webster | New York Southern District Court | 01/13/2019 | |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv01445 | Wisser v. Vox Media, Inc. | New York Southern District Court | 02/14/2019 | |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv02508 | Wisser v. Artistic Frame Corp. | New York Southern District Court | 03/21/2019 | 09/13/2019 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv03365 | Wisser v. Sixty Hotels LLC | New York Southern District Court | 04/15/2019 | 05/13/2019 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv03733 | Wisser v. Goop Inc. | New York Southern District Court | 04/25/2019 | 05/09/2019 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv04061 | Wisser v. Resident Publications Inc. | New York Southern District Court | 05/06/2019 | 07/29/2019 |
| ⓘ | Wisser, Bill (pla) | ☆ 1:2019cv07034 | Wisser v. The Infatuation Inc. | New York Southern District Court | 07/28/2019 | |